Sir Melvin WRIGHT, Jr., Appellant

v.

The STATE of Texas

NO. PD-1137-15

Court of Criminal Appeals of Texas.

Delivered: October 5, 2016

Nanette Hendrickson, for Sir Melvin Wright, Jr.

Shelly O'Brien Yeatts, for State of Texas.

KELLER, P.J., delivered the opinion of the Court in which MEYERS, KEASLER, HERVEY, RICHARDSON and YEARY, JJ., joined.

On direct appeal from the revocation of "regular" community supervision, appellant contended that his sentence was illegal. Before us, appellant contends that the court of appeals erred in applying the habeas harm analysis from *Ex parte Parrott*[1] to his case on direct appeal. We reject appellant's complaint because his illegal-sentence claim on direct appeal from his revocation proceeding was a collateral attack on the judgment from the original plea proceeding. Consequently, we affirm the judgment of the court of appeals.

## I. BACKGROUND

### A. Trial Proceedings

Appellant was indicted for failing to register as a sex offender. The allegations in the indictment conformed with Article 62.102(b)(1), which made the offense a state jail felony.[2] The offense could be punished as a third degree felony if it were shown that the defendant had been previously convicted of failing to register as a sex offender,[3] and the heading of the indictment listed the charge as "FAIL REG SEX OFFEND ENH F3," but the indictment did not include such an enhancement paragraph, and the State did not serve a separate pleading making such an allegation.[4]

At the plea hearing, the trial court informed appellant that he was charged with failure to register as a sex offender and that the offense was a third degree felony, carrying a punishment range of two to ten years in the penitentiary and an optional fine not to exceed $10,000. Appellant pled guilty to this charge. The plea papers contained a waiver paragraph in which appellant stated, "I hereby waive my right to be tried on an indictment returned by a grand jury [and] any and all defects, errors, or irregularities, whether of form or substance, in the charging instrument."

During testimony, appellant acknowledged that he "had a problem with this once already back in 2008," that he "already had problems with the criminal justice system for failing to comply with [his] sex offender requirements," and that he had "been in trouble before with this case." In closing arguments, defense counsel acknowledged that appellant had "no good reason for failing to register once, let alone twice" but asked for mercy for his client. Stating that appellant "failed to do it twice, back here a second time" and that he "didn't learn anything last time," the

1. 396 S.W.3d 531 (Tex.Crim.App.2013).

2. *See* TEX. CODE CRIM. PROC. art. 62.102(b)(1).

3. *See id.* art. 62.102(c).

4. *See Brooks v. State,* 957 S.W.2d 30, 34 (Tex. Crim.App.1997) ("prior convictions used as enhancements must be pled in some form, but they need not be pled in the indictment").

prosecutor urged the trial court to sentence appellant to the penitentiary.

The trial court convicted appellant of failing to register, as a third degree felony. The court assessed a sentence of ten years in prison but suspended the imposition of sentence and placed appellant on community supervision for five years. Appellant made no complaint at the hearing about being sentenced as a third degree felon, and he did not appeal his conviction.

The State later filed a motion to revoke community supervision. Appellant pled true to the allegations in the motion, and the trial court revoked appellant's community supervision.[5] The court reduced appellant's sentence from ten years to five years.[6] At the revocation hearing, appellant did not complain about being sentenced as a third degree felon.

### B. Appeal

Appellant appealed from the revocation and asserted that his sentence was illegal because it exceeded the period of confinement allowed for a state jail felony, which was two years.[7] He contended that his punishment should not have been enhanced to third degree because the indictment did not allege a prior conviction, he was not otherwise given notice of a prior conviction, he did not plead true to a prior conviction, and the State did not prove a prior conviction.[8] Appellant did not dispute that his sentence would be within the range of punishment if a prior conviction for failure to register were pled and proved for enhancement purposes, and he did not dispute that he in fact had such a prior conviction.[9]

The court of appeals observed that an appeal from an order revoking probation is generally limited to the propriety of the revocation and does not include a review of the original conviction.[10] But, the court of appeals said, "a sentence outside the range of punishment is void and may be challenged at any time."[11] The court held, however, that an appellant must show that his sentence was "actually illegal" and that a sentence is actually illegal only if "the conviction was unavailable for enhancement."[12] The court found that neither the complaint about the State's failure to provide notice nor the complaint about defects in the evidence show that his prior conviction could not be used to enhance his punishment.[13] The court concluded that appellant failed to show that his sentence was illegal.[14] In its illegal-sentence discussion, the court of appeals cited to *Ex parte Parrott* and *Ex parte Rich*[15] several times

**5.** This was the State's second motion to revoke. In proceedings on the State's first motion to revoke, the trial court found the allegations to be true but chose to continue appellant's community supervision.

**6.** *See* TEX. CODE CRIM. PROC. art. 42.12, § 23(a) ("the judge may ... reduce the term of confinement originally assessed to any term of confinement *not less than the minimum* prescribed for the offense of which the defendant was convicted.").

**7.** *See Wright v. State,* No. 05–14–00641–CR, 2015 WL 4628189 *1, 2015 Tex. App. LEXIS 8161. *3 (Tex.App.—Dallas August 4, 2015) (not designated for publication).

**8.** *See id.* at *1–2, 2015 Tex. App. LEXIS 8161 at *4.

**9.** *See id.*

**10.** *Id.*

**11.** *Id.*

**12.** *Id.* at *2, 2015 Tex. App. LEXIS 8161 at *5.

**13.** *Id.*

**14.** *Id.*

**15.** 194 S.W.3d 508 (Tex.Crim.App.2006).

as "*see*" and "*cf.*" cites.[16]

## II. ANALYSIS

 In *Ex parte Parrott*, we held that a post-conviction habeas applicant who raises an illegal-sentence claim must show harm.[17] Harm is not shown if the applicant's actual criminal history would supply the prior conviction or convictions needed to support the sentence.[18] In *Parrott*, we also discussed and harmonized the holding in *Ex parte Rich*.[19] Appellant contends that the court of appeals erred to apply the habeas analysis for harm set out in *Ex parte Parrott* and *Ex parte Rich* to his case because his case is a direct appeal.

 It is true that the present proceeding is a direct appeal. But it is a direct appeal of revocation proceedings, not a direct appeal of appellant's original conviction. In the "regular" community supervision context, sentence is assessed when a defendant is placed on probation.[20] The general rule is that an attack on the original conviction in an appeal from revocation proceedings is a collateral attack and is not allowed.[21] Appellant says that he is complaining about the illegality not only of the

initial assessment of sentence but also of his "final sentence at his revocation hearing," but the only defect he claims is the initial assessment of sentence at the time community supervision was imposed. He does not claim any new defect in the imposition of sentence upon revocation. The initial assessment of sentence is what appellant is challenging, and a challenge to the initial assessment of sentence in an appeal from the later revocation is a collateral attack on the assessment of sentence.

 There were two historical exceptions to the general prohibition against collateral attacks on an original conviction in appeals from a revocation: the "void judgment" exception and the "habeas corpus" exception.[22] The "void judgment" exception requires that the claimed defect be one that renders the original judgment of conviction void.[23] And by void, the exception means a "nullity" that is "accorded no respect due to a complete lack of power to render the judgment in question."[24] In *Nix v. State*, we listed four situations in which a judgment of conviction in a criminal case is void and said, "[w]hile we hesitate to call

---

**16.** *Wright*, 2015 WL 4628189, at \*1–2, 2015 Tex. App. LEXIS 8161, at \*4–5.

**17.** 396 S.W.3d at 534.

**18.** *Id.* at 536–37.

**19.** *See id.* at 535–36.

**20.** Tex. Code Crim. Proc. art. 42.12, §§ 2(B) (defining regular probation as when "a sentence of imprisonment or confinement, imprisonment and fine, or confinement and fine, is probated and the imposition of sentence is suspended in whole or in part"), 23 (on revocation of regular community supervision, "the judge may proceed to dispose of the case as if there had been no community supervision" or may reduce the term of confinement if determined to be in the best interest of society and the defendant). *See also Ex parte Huskins*, 176 S.W.3d 818, 819 (Tex.Crim.App.2005) (con-

trasting deferred adjudication with regular community supervision).

**21.** *Corley v. State*, 782 S.W.2d 859, 860 n. 2 (Tex.Crim.App.1989); *Dinnery v. State*, 592 S.W.2d 343, 350–51 (Tex.Crim.App.1980) (op. on reh'g); *Ramirez v. State*, 486 S.W.2d 373, 374 (Tex.Crim.App.1972). *See also Nix v. State*, 65 S.W.3d 664, 667 (Tex.Crim.App. 2001).

**22.** *Nix*, 65 S.W.3d at 667. *Nix* was an appeal from the revocation of deferred adjudication, but the exceptions identified in *Nix* were derived from cases that resolved appeals from the revocation of regular community supervision. *Id.*

**23.** *Nix*, 65 S.W.3d at 667–68.

**24.** *Id.*

this an exclusive list, it is very nearly so."[25] "Illegal sentence" was not one of the four situations listed.[26]

Even if we were to assume that an illegal sentence could, in appropriate circumstances, render a judgment void, a sentence that can be upheld on habeas because the defendant has failed to show harm is not void under *Nix*. In *Parrott*, we explained that even if Parrott's sentence was illegal because of the failure to properly enhance with a prior conviction, the error was harmless because his actual criminal history supported the range of punishment within which he was sentenced and admonished.[27] Such a sentence is not a "nullity" that is "accorded no respect." If a defendant would lose on habeas under *Parrott*, then he necessarily fails to satisfy the "void judgment" exception. And the void judgment exception requires that "the record leave no question" about the existence of a defect that renders the judgment void.[28] So if the record available in the revocation appeal leaves open the possibility that the defendant would lose on habeas under *Parrott*, then the defendant has necessarily failed to satisfy the "void judgment" exception.

The "habeas corpus" exception allowed a defendant to litigate, at a revocation hearing, any claims that would be cognizable on a writ of habeas corpus.[29] We abrogated the "habeas corpus" exception in 2001,[30] but we have said that a claim that a sentence is illegal may be raised at any time.[31] Assuming, without deciding, that an illegal-sentence claim is an exception to our abrogation of the habeas corpus exception, appellant's claim would still fail. First, appellant failed to litigate the matter at the revocation hearing, so the habeas corpus exception does not apply.[32] Second, the rationale for the habeas corpus exception was basically to allow a defendant to litigate his habeas claim early, for purposes of judicial economy.[33] Because the habeas corpus exception essentially involves the litigation of a writ of habeas corpus,[34] the habeas requirement to show harm would apply. As explained above, applicant does not claim that error in his conviction is harmful under *Parrott*; he claims that the court of appeals was wrong to rely on *Parrott*. We reject that claim.[35]

25. *Id.* at 668.

26. *See id.* The four situations were: (1) the document purporting to be a charging instrument does not satisfy the constitutional requisites of a charging instrument, (2) the trial court lacks subject matter jurisdiction over the offense charged, (3) the record reflects that there is no evidence (not merely insufficient evidence) to support the conviction, and (4) an indigent defendant is required to face criminal trial proceedings without appointed counsel, when such has not been waived in violation of the right to counsel for indigent defendants. *Id.* at 668 & nn. 12–15.

27. 396 S.W.3d at 538.

28. *Nix*, 65 S.W.3d at 668–69.

29. *Jordan v. State*, 54 S.W.3d 783, 785 (Tex. Crim.App.2001). *See also Nix*, 65 S.W.3d at 669–70.

30. *Jordan, supra* at 786. *See also Nix, supra* at 670.

31. *Rich*, 194 S.W.3d at 511.

32. *See Nix*, 65 S.W.3d at 670 & n. 26 (noting that courts of appeals do not have original habeas corpus jurisdiction).

33. *Jordan*, 54 S.W.3d at 785; *Nix*, 65 S.W.3d at 669–70.

34. *See Jordan, supra; Nix, supra* at 669.

35. In rejecting appellant's claim, we do not imply that it would have otherwise had merit. The "ENH F3" notation in the heading of the indictment may well have been sufficient to confer at least some (defective) notice of a prior conviction, *see Miles v. State*, 357 S.W.3d 629, 637 & n. 31 (Tex.Crim.App.2011) and *Kirkpatrick v. State*, 279 S.W.3d 324, 329

We affirm the judgment of the court of appeals.

ALCALA, J., filed a concurring opinion in which JOHNSON, J., joined.
NEWELL, J., concurred.

### CONCURRING OPINION

ALCALA, J., filed a concurring opinion in which JOHNSON, J., joined.

This Court's analysis is strange. The Court chooses to apply habeas law rather than applying the law for direct appeals, even though this is a direct appeal and that law clearly resolves this issue. Because the law governing direct appeals easily shows that this is not an illegal sentence, as contended by Sir Melvin Wright, Jr., appellant, I would affirm the judgment of the court of appeals upholding appellant's conviction and sentence. I, however, do not join this Court's majority opinion because it imports an inapplicable post-conviction habeas standard into its analysis of this direct appeal. I, therefore, concur only in the Court's judgment.

This Court has held that the remedy for a case in which a defendant has been sentenced outside of the proper punishment range is to remand the case for resentencing. *Levy v. State*, 818 S.W.2d 801, 803 (Tex.Crim.App.1991). In *Levy*, this Court said, "[W]hen an appellate court finds error at the punishment stage of the trial, the case may be remanded to the trial court for the proper assessment of punishment." *Id.* "In cases where a defendant enters a plea of guilty or nolo contendere without the benefit of a plea bargain agreement with the State and the trial judge assesses a punishment not authorized by law, the appropriate remedy is to allow the finding of guilt to remain and to

remand the case to the trial court for the proper assessment of punishment." *Id.* A complaint about a sentence outside the proper punishment range or an illegal sentence may be raised for the first time on appeal, as here, or in a post-conviction habeas application. *See Mizell v. State*, 119 S.W.3d 804, 806 (Tex.Crim.App.2003).

In this case, aside from the absence of an enhancement paragraph in the indictment, everything else in the record definitively shows that the State intended to charge appellant with third-degree failure to register as a sex offender and that appellant understood that he would be punished within that range. Even the indictment's caption identifying the offense as "FAIL REG SEX OFFEND ENH F3" showed that appellant was charged with failure to register as a sex offender, enhanced to a third-degree felony due to his prior conviction. Appellant judicially confessed to that offense, he was admonished for that offense, and his judgment reflects that offense. During the plea hearing, the trial judge admonished appellant that he was "charged with a failure to register as a sex offender ... a third degree felony [that] carries a punishment range of two to ten years in the penitentiary and [an] optional fine not to exceed $10,000." At the time of his guilty plea, the parties discussed the fact that appellant had another conviction, and appellant acknowledged the proof establishing that offense. His appellate complaint is really not that his sentence was illegal because it was outside the applicable range of punishment; instead, he is really complaining that the indictment failed to more properly plead an enhancement paragraph. But those types of complaints are different from illegal-

---

(Tex.Crim.App.2009), appellant's waiver of defects in the indictment may have waived any complaint regarding lack of notice, and

appellant's references to having prior trouble with registration are at least some evidence that he had a prior conviction.

sentence complaints, particularly because the law does not require that an enhancement be pleaded in an indictment. *See Brooks v. State*, 957 S.W.2d 30, 34 (Tex.Crim.App.1997); *Pelache v. State*, 324 S.W.3d 568, 577 (Tex.Crim.App.2010). Under a traditional analysis for direct appeals, the evidence shows that appellant's sentence was not illegal, and I would accordingly uphold appellant's conviction and sentence on that basis.

This Court and the court of appeals, however, take a twisted approach to this case. Instead of examining the actual record to determine whether the sentence is illegal on direct appeal, this Court and the court of appeals have applied habeas corpus law to hold that appellant's sentence is not illegal because he has failed to show that any unproven prior conviction could not be used to enhance this sentence, as this Court had previously held in resolving post-conviction habeas applications asserting illegal sentences. In his appellate brief before this Court, appellant challenges the court of appeals's analysis by asserting that it is erroneous to import habeas law into a direct appeal because of the procedural differences between those procedures. I agree with appellant's assertion as to this matter.

Post-conviction habeas law makes it more difficult for a defendant to prevail in a claim that his sentence is illegal because that type of proceeding places a burden on him to provide extra-record evidence that shows that his sentence was actually illegal, in that there are no prior convictions that would permit him to be sentenced within a particular punishment range. In that type of proceeding, a defendant may not rely solely on the direct-appeal record as proof that there are no other convictions that would support the punishment range within which he was sentenced.

In *Ex parte Parrott*, this Court held that, in order to receive habeas relief due to an illegal sentence, an applicant must show both a cognizable irregularity and harm. *Ex parte Parrott*, 396 S.W.3d 531, 537–38 (Tex.Crim.App.2013). Importantly, this Court explained that, in a habeas case in which it is alleged that a sentence is illegal due to an impermissible enhancement, an applicant is required to prove harm by providing extra-record evidence showing that his sentence was actually illegal, in that there were no other convictions to support the punishment range. *Id.* This Court noted that, in a habeas case, "the habeas judge, and ultimately this Court, [has] an opportunity to evaluate that evidence" to determine whether a sentence actually was illegal. *See id.* at 535.

In contrast to the habeas requirement of extra-record proof to demonstrate that a sentence is illegal, in direct appeals, a defendant has a burden to show that the sentence is illegal based on the proceedings that occurred on the record that was before the trial court. Here, appellant has failed to show that, on the record that was before the trial court, his sentence was illegal. I disagree with this Court and the court of appeals that the law applicable to habeas proceedings should be applied to direct appeals merely because they both address illegal-sentence complaints. There are too many procedural differences between those proceedings to transplant inapplicable habeas principles into an analysis of a sentencing complaint raised on direct appeal. I, therefore, concur only in this Court's judgment.